STATE OF MONTANA, MONTANA CONSUMER COUNSEL, PETITIONER AND RESPONDENT, *v.* MONTANA DEPARTMENT OF PUBLIC SERVICE REGULATION ET AL., RESPONDENT AND APPELLANT.

No. 14531
Submitted on Briefs Jan. 29, 1979.
Decided April 6, 1979.
593 P.2d 34.

Calvin A. Calton, Billings, for appellant.

Geoffrey L. Brazier, James C. Paine, Helena, Thomas N. Kelley, David McCullough, Billings, for respondents.

MR. JUSTICE SHEEHY delivered the opinion of the Court.

This appeal is from an order of the Disrict Court, First judicial District, Lewis and Clark County, denying a motion to change the place of trial to the District Court of the Thirteenth Judicial District, Yellowstone County.

This cause is decided on briefs without oral argument.

Appellant, City of Billings, Montana (Billings) operates a water department providing water services to customers, all residing in Yellowstone County, Montana, but principally within the city limits of Billings.

On October 17, 1977, Billings petitioned the Montana Department of Public Service Regulation and Montana Public Service Commission (PSC), for authority to increase the rates charged by Billings to its customers. On July 17, 1978, PSC entered an order

authorizing Billings to increase its rates by the amount of $1,636,000 per year. Billings, dissatisfied with the PSC water rate order, filed an action for review in the District Court in Yellowstone County.

The Montana Consumer Counsel had also participated in the proceedings before the PSC on the water rate application by Billings. The Consumer Counsel, also dissatisfied with the PSC order of July 17, 1978, filed for judicial review of the same water rate order in the District Court of Lewis and Clark County.

Billings was named, properly, as a respondent in the Lewis and Clark County District Court action brought by the Consumer Consel. On August 25, 1978, Billings filed its motion in the Lewis and Clark County District Court action for a change of venue from that county to the District Court of Yellowstone County. After objections were filed by the Consumer Counsel, the Lewis and Clark County District Court denied the motion on September 7, 1978.

Billings moved for a reconsideration of that denial which was not granted. Appeal to this Court by Billings followed.

The action in Yellowstone County District Court brought by Billings is still pending.

·The Montana Consumer Counsel is an "office" under 1972 Mont. Const., Art. XIII, § 2. It has the constitutional duty to represent consumers in hearings before the Public Service Commission among others. Under statutes implementing the Constitutional provision, the Consumer Counsel "may institute, intervene in, or otherwise participate in appropriate proceedings in the state and federal courts . . . in the name of and on behalf of the utility and transportation consuming public of the State of Montana or substantial elements thereof including review of decisions rendered by [the PSC]." Section 70-707(5), R.C.M.1947, now seciton 69-2-202(2) MCA.

Under this statutory grant of power, the Consumer Counsel represented before the PSC the water consumers in Yellowstone County affected by the Billings application for water rate increase, and still represents their interest.

Any party in interest dissatisfied with an order of the PSC fixing utility rates may bring an action to set aside those rates. Section 70-128, R.C.M.1947, now section 69-3-402(1) MCA. The place of trial is not specifically fixed in that section, except to say:

". . . [M]ay within thirty days commence an action in the *district court of the proper county* against the commission and other interested parties as defendants to vacate and set aside . . . such . . . rates . . ." (Emphasis added.)

Billings contends that the "proper county", contemplated in the foregoing statute is to be determined under the provisions of section 93-2902, R.C.M.1947, now sections 25-2-103 and 25-2-105 MCA, which provided in pertinent part:

"Actions for the following causes must be tried in the county where the cause or some part thereof arose, subject to the like power of the court to change the place of trial:

". . .

"2. Against a public officer, or person specially appointed to execute his duties, for an act done by him in virtue of his office . . ."

Billings further contends that under our decision of *Montana-Dakota Utilities v. Public Service Commission of Montana* (1940), 111 Mont. 78, 107 P.2d 533, Yellowstone County is the place where the order of the PSC will be put into operation, and therefore the District Court of that county is the place where the action must be tried.

On the other hand, the Consumer Counsel contends, and its original petition in the District Court recites, that he brings his action in Lewis and Clark County District Court under the provisions of the Montana Administrative Procedure Act, and particularly under section 82-4216, R.C.M.1947, now section 2-4-702 MCA, which provides in subdivision (2)(a) thereof:

"Proceedings for review shall be instituted by filing a petition in district court within thirty days after service of the final decision of the agency . . . *Except as otherwise provided by statute*, the petition shall be filed in the district court for the county where the peti-

tioner resides or has his principal place of business or where the agency maintains its principal office." (Emphasis added.)

The Consumer Counsel further contends, and the District Court agreed, that the decision in *Montana-Dakota*, was overruled in *Lunt v. Division of Workmen's Compensation* (1975), 167 Mont. 251, 537 P.2d 1080.

Section 82-4216, R.C.M.1947, is a general statute providing for judicial review of the actions of any administrative agency of the state. Section 70-128, R.C.M.1947, on the other hand is specifically directed to judicial review of rate orders of the PSC. Moreover, the language of section 82-4216, "except as otherwise provided by statute" seems to indicate the legislative intent that in specific instances, other statutes be looked to in order to determine venue. The general rule is that where two statutes, one of which deals with a subject in general terms, the special statute controls the general statute to the extent of any inconsistency. *State v. Holt* (1948), 121 Mont. 459, 194 P.2d 651; *In Re Wilson's Estate* (1936), 102 Mont. 178, 56 P.2d 733. But the statutes are to be harmonized if possible. We hold therefore that it is permissible for the Consumer Counsel to bring actions for judicial review of PSC-fixed utility rates under the provisions of section 82-4216, but where the venue chosen is challenged by a proper party, then the provisions of section 70-128, R.C.M.1947, now section 69-3-402(1) MCA, control in determining venue.

In examining section 70-128, now section 69-3-402(1) MCA, we see that the action may be brought in the District Court of the "proper county". In the case of an action against a governmental agency or public officer, the proper county is determined by section 93-2902, now sections 25-2-103 and 25-2-105 MCA. As we have shown, the proper county under section 93-2902 is that "where the cause, or some part thereof, arose".

The cause of action here is the threatened enforcement and collection in Yellowstone County of water rates established by the order of PSC. The PSC order is operative only in Yellowstone County. The order may have been deliberated upon and issued out

of the offices of PSC in Helena, but the attack upon the order is upon its operative effect, which takes place wholly in Yellowstone County. The operative effect of the order is to set rates for water supplied and used in Yellowstone County. Billings is contending that the water rates set by the PSC are not sufficient. The Consumer Counsel is contending that the water rates are excessive. The result in either case can affect consumers only in Yellowstone County. The cause of action therefore arises in that county.

In our decision in *Montana-Dakota*, we determined that under section 93-2902, it is not the mere making of the order but the place where it is put into operation, that determines where the cause of action arose. 111 Mont. at 80, 107 P.2d at 535. When this Court said in *Lunt*, that the holding in *Montana-Dakota* was overruled, it was only to the extent that *Lunt* and *Montana-Dakota* were each properly decided within their respective spheres. We said so in *Guthrie v. Montana Department of Health and Environmental Sciences* (1977), 172 Mont. 142, 561 P.2d 913.

Similarly in *Billings Associated Plumbing v. Emerson* (1977), 172 Mont. 369, 563 P.2d 1123, we agreed that the *Montana-Dakota* case was not overruled by the decision in *Lunt* with respect to the factual situation presented in *Billings Associated Plumbing*. Here, it is the *operation* of the PSC order that is alleged to injure either Billings or the persons represented by the Consumer Counsel. Under that factual situation, the decision of *Montana-Dakota* is very much alive for this case and controls our determination here.

The order of the District Court denying change of venue is reversed. The cause is remanded to the District Court with instructions to enter an order to transfer the cause from the District Court of the First Judicial District, Lewis and Clark County, to the District Court of the Thirteenth Judicial District, Yellowstone County.

MR. CHIEF JUSTICE HASWELL and JUSTICES DALY and SHEA concur.